**PERKUMPULAN INVESTOR CRISIS CENTER DRESSEL–WBG,**
**Plaintiff–Appellant,**

v.

**Danny M.K. WONG, also known as Wong Man Kee; et al.,**
**Defendants,**

and

**Frank Ho, Defendant–Appellee.**

**No. 12–35778.**

United States Court of Appeals,
Ninth Circuit.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted Oct. 11, 2013.*

Filed Oct. 25, 2013.

David R. Ebel, Schwabe Williamson & Wyatt, PC, Ofer Reger, Christopher Holm Howard, Esquire Seattle, WA, Douglas Gross, Esquire, General Counsel, Craig Weiner, Esquire, Hofheimer, Gartlir & Gross, New York, NY,

Before: TASHIMA, GRABER, and MURGUIA, Circuit Judges.

## MEMORANDUM **

Plaintiff, Perkumpulan Investor Crisis Center Dressel–WBG, appeals the district court's dismissal, for lack of personal jurisdiction, of the action against Defendant Frank Ho. We have jurisdiction over Ho's appeal because the district court directed the entry of a separate, final judgment against Ho under Federal Rule of Civil Procedure 54(b). Reviewing de novo, *Schwarzenegger v. Fred Martin Motor Co.*, 374 F.3d 797, 800 (9th Cir.2004), we affirm.

1. Because it does not affect the outcome, we assume that Plaintiff's submissions—before the district court and on appeal—are admissible and properly before us, and we disregard Ho's declarations.

2. The district court correctly held that Plaintiff failed to establish personal jurisdiction over Ho because he does not have constitutionally sufficient "minimum contacts" with Washington. Id. at 801. In particular, Plaintiff has not made a prima facie showing that Ho "expressly aimed" his conduct at Washington. *Wash. Shoe Co. v. A–Z Sporting Goods Inc.*, 704 F.3d 668, 673 (9th Cir.2012) (citing *Calder v. Jones*, 465 U.S. 783, 104 S.Ct. 1482, 79 L.Ed.2d 804 (1984)). Although Ho may have received reports about the activities of Dressel Investment Ltd. and he may have participated in some decision-making, his participation did not rise to the level of the "guiding spirit" or "alter ego" of Dressel. *See, e.g., RSL–3B–IL, Ltd. v. Symetra Life Ins. Co. (In re Rapid Settlements, Ltd.)*, 166 Wash.App. 683, 271 P.3d 925, 931 (2012) (holding that one company was the alter ego of another where, among other things, "the ownership of both entities has been held out to third parties as identical with an identical place of business"). Nor do Plaintiff's allegations of fraud automatically pierce the corporate veil. *See Harris Rutsky & Co. Ins. Servs. v. Bell & Clements Ltd.*, 328 F.3d 1122, 1134–35 (9th Cir.2003) (requiring showings of "unity of interest and ownership ... and ... fraud" (emphasis added) (internal quotation marks omitted)); *In re Rapid Settlements*, 271 P.3d at 931 (inquiring into unity of interest). Finally, any alleged partnership between Ho and Danny Wong is irrelevant because, under Washington law, Wong acted as an agent of the partnership, but not an agent of each partner. *See* Wash. Rev.Code § 25.05.100(1) ("Each partner is an agent of the partnership...."); *Sher v. Johnson*, 911 F.2d 1357, 1366 (9th Cir.1990) (holding that, in states with statutes identical in all relevant respects to Wash. Rev.Code § 25.05.100(1), the actions of one partner do not impute to another partner for purposes of personal jurisdiction).

* The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

3. We reject Plaintiff's unsupported argument that Ho's allegedly false declaration requires that we exercise personal jurisdiction over him.

4. The district court did not abuse its discretion in denying jurisdictional discovery. *Boschetto v. Hansing*, 539 F.3d 1011, 1020 (9th Cir.2008). Plaintiff has not made "the clearest showing that denial of discovery results in actual and substantial prejudice." Id. (internal quotation marks omitted).

**AFFIRMED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.